Wylanda GALES, Patricia Gamble, Daniel Glass, Dorothy Mcgee, Jerry Scott, Sr., and Charlie Wesley, Plaintiffs–Appellants,

v.

CBS BROADCASTING, INC., Media General Operations, Inc. d/b/a Wjtv, Wyatt Emmerich, Beau Strittman, Don Hewitt, Morley Safer, Deirdre Naphin, Jennifer Breheny and John Does 1–50, Defendants–Appellees.

No. 04–60710.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided March 3, 2005.

Harry Merritt McCumber, Cofer & Associates, Jackson, MS, for Plaintiff–Appellant.

Luther T. Munford, John P. Sneed, Phelps Dunbar, Jackson, MS, Jay Ward Brown, Lee Levine, Levine, Sullivan & Koch, Washington, DC, for Defendant–Appellee.

Before DAVIS, SMITH, and DENNIS, Circuit Judges.

PER CURIAM: *

This case revolves around a segment aired on the weekly news program entitled "60 Minutes" that is broadcast by CBS. The segment in question, shown on the November 20, 2002, edition of 60 Minutes was entitled "Jackpot Justice" and focused on the perceived impropriety of large jury verdicts that were being awarded in the State of Mississippi. Plaintiffs, who are all members of a jury mentioned in the segment, brought claims against CBS and other named defendants for: (1) libel, slander and defamation; (2) invasion of privacy (appropriation of another's identity for an unpermitted use); (3) invasion of privacy (holding another in the public eye in a false light); (4) gross negligence or intentional infliction of emotional distress; and (5) malicious reckless, wantonness, negligence or gross negligence. They seek declaratory, equitable and/or injunctive relief along with compensatory and punitive damages.

Plaintiffs appeal the district court's denial of their motion to remand for lack of complete diversity and the district court's grant of defendants' motion for judgment on the pleadings. This court reviews the denial of a motion to remand de novo. *Heritage Bank v. Redcom Laboratories, Inc.*, 250 F.3d 319, 323 (5th Cir.2001). Similarly, we review a district court's ruling on a motion for judgment on the pleadings de novo. *Johnson v. Johnson*, 385 F.3d 503, 529 (5th Cir.2004).

After a review of the record, we agree with the district court's characterization that: "at best [the statements in the 60 Minutes broadcast] were directed towards Jefferson County jurors in general. Thus, they lack the specificity required to impose liability. 'Vague, general references to a comparatively large group do not constitute actionable defamation.' " Dist Ct. Op. at 24 (quoting 52 A.L.R.4th 618, § 23, citing *Michigan United Conservation Clubs v. CBS News, Div. of CBS, Inc.*, 655 F.2d 110 (6th Cir.1981)). We therefore affirm the district court's order for essentially the reasons as well-stated in its memorandum opinion and order.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.